## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## EL PASO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DHC REALTY, LLC. | § | Case No. 11-30977-hcm |
| | § | |
| Debtor. | § | |

## INDEX OF ATTACHMENTS TO
## THE DISCLOSURE STATEMENT

Exhibit A    Plan of Reorganization

Exhibit 1    Summary of 2011 Operations

Exhibit 2    Projections for Operations

Exhibit 3    Five Year Projections of Operations

Exhibit 4    Amended Bankruptcy Schedules

Exhibit 5    DHC Realty, LLC's 2010 Form 1065 U.S. Return of Partnership Income

Exhibit 5-A    Liquidation Analysis

# El Paso DHC Enterprises  Far East LLC,
# El Paso DHC Enterprises West LLC,
# El Paso DHC Enterprises LLC

## January through October 2011

|  | Far East | West | East | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| Catering | 342,562.12 | 3,002.33 | 6,292.57 | 351,857.02 |
| Sales | 729,647.82 | 932,409.61 | 763,936.48 | 2,425,993.91 |
| **Total Income** | 1,072,209.94 | 935,411.94 | 770,229.05 | 2,777,850.93 |
| | | | | |
| **Cost of Goods Sold** | 405,802.32 | 364,856.85 | 299,620.26 | 1,070,279.43 |
| | | | | |
| **Gross Profit** | 666,407.62 | 570,555.09 | 470,608.79 | 1,707,571.50 |
| | | | | |
| **Expense** | | | | |
| Labor Cost | 260,308.69 | 233,579.42 | 211,428.13 | 705,316.24 |
| Repairs & Maintenance | 13,950.27 | 16,893.10 | 14,972.52 | 45,815.89 |
| Bank Charges | 378.08 | 0.00 | 0.00 | 378.08 |
| Finance Charges | 7,575.88 | 6,425.10 | 6,574.95 | 20,575.93 |
| Truck/Auto Expense | 9,357.65 | 1,632.20 | 2,049.86 | 13,039.71 |
| Equipment Expense | 7,726.35 | 7,032.48 | 4,092.74 | 18,851.57 |
| Dues, Fees & Subscriptions | 3,232.79 | 719.49 | 0.00 | 3,952.28 |
| Interest Expense | 456.85 | 0.00 | 0.00 | 456.85 |
| Contract Labor | 1,112.00 | 0.00 | 0.00 | 1,112.00 |
| Miscellaneous | 114.01 | 0.00 | 37.56 | 151.57 |
| Penalties | 1,015.19 | 559.13 | 171.44 | 1,745.76 |
| Insurance Expense | 11,162.57 | 11,178.05 | 11,406.27 | 33,746.89 |
| Licences / Permits | 1,447.25 | 0.00 | 0.00 | 1,447.25 |
| Management Fees - Chowaiki Hldg | 35,893.80 | 37,340.96 | 32,721.00 | 105,955.76 |
| Office Supplies | 762.48 | 44.12 | 70.55 | 877.15 |
| Small Wares | 560.74 | 311.11 | 149.15 | 1,021.00 |
| Outside Services | 5,095.97 | 4,464.62 | 4,139.90 | 13,700.49 |
| Professional Fees | 0.00 | 0.00 | 5,932.53 | 5,932.53 |
| Reconciliation Discrepancies | 0.06 | 0.25 | 21.89 | 22.20 |
| Royalty Fee | 40,577.73 | 43,792.47 | 36,370.62 | 120,740.82 |
| Rent - DHC Realty | 150,000.00 | 150,000.00 | 150,000.00 | 450,000.00 |
| Marketing | 8,712.83 | 6,779.95 | 6,385.08 | 21,877.86 |
| Utilities | 59,116.06 | 57,777.19 | 55,813.64 | 172,706.89 |
| Uniforms | 499.26 | 188.36 | 332.30 | 1,019.92 |
| Taxes | 47,235.25 | 73,284.37 | 54,908.26 | 175,427.88 |
| Travel & Entertainment | 48.73 | 111.74 | 93.96 | 254.43 |
| Licenses / Permits | 0.00 | 3,911.80 | 1,733.75 | 5,645.55 |
| Dues, Fees &  Subscriptions | 0.00 | 0.00 | 353.40 | 353.40 |
| **Total Expense** | 666,340.49 | 656,025.91 | 599,759.50 | 1,922,125.90 |
| | | | | |
| **Net Ordinary Income** | 67.13 | (85,470.82) | (129,150.71) | (214,554.40) |
| | | | | |
| **Other Income/Expense** | | | | |
| Other Income | 2,617.16 | 2,153.45 | 5,742.88 | 10,513.49 |



EXHIBIT
tables®
"I"

# El Paso DHC Enterprises  Far East LLC,
# El Paso DHC Enterprises West LLC,
# El Paso DHC Enterprises LLC

## January through October 2011

| | | | | |
|---|---:|---:|---:|---:|
| Rebates | 10,892.53 | 9,877.54 | 9,743.97 | 30,514.04 |
| Total Other Income | 13,509.69 | 12,030.99 | 15,486.85 | 41,027.53 |
| Operating Income | 13,576.82 | (73,439.83) | (113,663.86) | (173,526.87) |
| Insurance Reimbursement | 0.00 | 0.00 | 32,649.98 | 32,649.98 |
| Net Income before Taxes | 13,576.82 | (73,439.83) | (81,013.88) | (140,876.89) |

## El Paso DHC Enterprises West, LLC
## Projection 2012

| | West YTD 10/2011 | Actual 2010 Nov/Dec | Catering YTD 10/2011 | Proj 2011 | Growth 5% Proj 2012 |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| Catering | 3,002.33 | 330 | 348,854.69 | 421,137.55 | 442,194.43 |
| Operations | 932,409.61 | 193,868.94 | | 1,126,278.55 | 1,182,592.48 |
| | | | | | |
| **Total Income** | 935,411.94 | 194,198.94 | | 1,129,610.88 | 1,624,786.91 |
| | | | | | |
| **Cost of Goods Sold** | 364,856.85 | 77,043.92 | 139,541.88 | 581,442.65 | 597,052.88 |
| | | | | | |
| **Gross Profit** | 570,555.09 | 117,155.02 | 209,312.81 | 897,022.92 | 1,027,734.03 |
| | | | | | Growth |
| | | | | | Expenses |
| **Expense** | | | | | 3% |
| Labor Cost | 233,579.42 | 48,222.39 | 46021.26 | 327,823.07 | |
| Repairs & Maintenance | 16,893.10 | 12,270.59 | | 29,163.69 | |
| Bank Charges | 0.00 | - | | 0.00 | |
| Finance Charges | 6,425.10 | 487.59 | | 6,912.69 | |
| Truck/Auto Expense | 1,632.20 | 717.49 | | 2,349.69 | |
| Equipment Expense | 7,032.48 | 1,755.49 | | 8,787.97 | |
| Dues, Fees & Subscriptions | 719.49 | 165.88 | | 885.37 | |
| Interest Expense | 0.00 | 4,406.24 | | 4,406.24 | |
| Contract Labor | 0.00 | | | 0.00 | |
| Miscellaneous | 0.00 | | | 0.00 | |
| Penalties | 559.13 | - | | 559.13 | |
| Insurance Expense | 11,178.05 | 5,373.35 | | 16,551.40 | |
| Licences / Permits | 3,911.80 | 1,520.00 | | 5,431.80 | |
| Management Fees | 37,340.96 | 6,043.30 | | 43,384.26 | |
| Office Supplies | 44.12 | 30.98 | | 75.10 | |
| Small Wares | 311.11 | 1,524.71 | | 1,835.82 | |
| Outside Services | 4,464.52 | 718.66 | | 5,183.18 | |
| Professional Fees | 0.00 | - | | 0.00 | |
| Reconciliation Discrepancies | 0.00 | - | | 0.00 | |
| Royalty Fee | 43,792.47 | 8,994.33 | 16,117.09 | 68,903.89 | |
| Rent - DHC Realty | 150,000.00 | 30,000.00 | | 180,000.00 | |
| Marketing | 6,779.95 | 3,265.30 | | 10,045.25 | |
| Utilities | 57,777.19 | 8,223.39 | | 66,000.58 | |
| Uniforms | 188.36 | - | | 188.36 | |
| Taxes | 73,284.37 | 14,860.77 | 25,780.36 | 113,925.50 | |
| Travel & Entertainment | 111.74 | 38.11 | | 149.85 | |
| Licenses / Permits | 0.00 | - | | 0.00 | |
| Dues, Fees & Subscriptions | 0.00 | - | | 0.00 | |
| **Total Expense** | 656,025.91 | 152,082.76 | 87918.70827 | 896,027.38 | 922,908.20 |
| | | | | | |
| **Net Ordinary Income** | (85,470.82) | (34,927.74) | 121,394.11 | 995.55 | 104,825.83 |

**EXHIBIT**

tabbies®  "2"

## El Paso DHC Enterprises West, LLC
## Projection 2012

| | | | | | |
|---|---|---|---|---|---|
| Other Income | 2,153.45 | 169.75 | | 2,323.20 | |
| Rebates | 9,877.54 | | | 9,877.54 | |
| Total Other Income | 12,030.99 | 169.75 | | 12,200.74 | |
| Operating Income | (73,439.83) | (34,757.99) | 121,394.11 | 13,196.29 | 104,825.83 |
| Rents | | | | 180,000.00 | 180,000.00 |
| Available for Taxes/Creditors | | | | 193,196.29 | 284,825.83 |

# El Paso DHC Enterprises West, LLC
## Projection 2012

| | Proj 2012 | Growth Operations 5% | Growth Catering 5% | 2013 | 2014 | Annual Projections 2015 | 2016 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| Catering | 442,194.43 | | | 464,304.15 | 487,519.36 | 511,895.32 | 537,490.09 |
| Operations | 1,182,592.48 | | | 1,241,722.10 | 1,303,808.21 | 1,368,998.62 | 1,437,448.55 |
| **Total Income** | 1,624,786.91 | | | 1,706,026.25 | 1,791,327.56 | 1,880,893.94 | 1,974,938.64 |
| Cost of Goods Sold | 597,052.88 | 35.53% | 40% | 626,905.52 | 658,250.80 | 691,163.34 | 725,721.51 |
| **Gross Profit** | 1,027,734.03 | | | 1,079,120.73 | 1,133,076.76 | 1,189,730.60 | 1,249,217.13 |
| | | Growth Expenses | | | | | |
| **Expense** | | 3% | | | | | |
| Total Expense | 922,908.20 | | | 950,595.45 | 979,113.31 | 1,008,486.71 | 1,038,741.31 |
| **Net Ordinary Income** | 104,825.83 | | | 128,525.28 | 153,963.46 | 181,243.89 | 210,475.82 |
| **Other Income/Expense** | | | | | | | |
| Other Income | | | | | | | |
| Rebates | | | | | | | |
| **Total Other Income** | | | | | | | |
| **Operating Income** | 104,825.83 | | | 128,525.28 | 153,963.46 | 181,243.89 | 210,475.82 |
| Rents | 180,000.00 | | | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 |
| **Available for Taxes/Creditors** | 284,825.83 | | | 308,525.28 | 333,963.46 | 361,243.89 | 390,475.82 |

EXHIBIT
"3"
tabbies

B6 Summary (Official Form 6 - Summary) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**EL PASO DIVISION**

In re  DHC Realty, LLC

Case No.     11-30977

Chapter     11

*AMENDED*
## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $8,310,000.00 | | |
| B - Personal Property | Yes | 5 | $1,137,644.88 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $5,980,430.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | $1,964,208.55 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| | TOTAL | 16 | $9,447,644.88 | $7,944,639.02 | |

EXHIBIT
tabbies®
"4"

ELECTRONICALLY FILED
Doc# 12  6-23-11  / ▮

B6A (Official Form 6A) (12/07)

In re  **DHC Realty, LLC**                                        Case No.  __11-30977_____
                                                                                            (if known)

### *AMENDED*
## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 7942 Gateway East, El Paso, TX 79915 (Value includes personalty; amount of secured claim includes equipment and land loans). | Fee Simple | | $2,800,000.00 | $1,300,534.58 |
| 5030 North Desert Blvd., El Paso, TX 79912 (Value includes personalty; amount of secured claim includes equipment and land loans). | Fee Simple | | $2,860,000.00 | $1,413,987.97 |
| 1887 North Zaragosa, El Paso, Texas 79936 (Value includes personalty; amount of secured claim includes equipment and land loans). | Fee Simple | | $2,650,000.00 | $1,610,341.19 |
| | | Total: | $8,310,000.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **DHC Realty, LLC**                                              Case No.  **11-30977**
                                                                                    (if known)

### AMENDED
## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | GECU Bank Acct #825XXXX<br><br>GECU Member Account #47XXXX<br><br>Chase Acct #XXXXX2389 | $9.43<br><br>$20.25<br><br>$228.13 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |

B6B (Official Form 6B) (12/07) — Cont.

In re  **DHC Realty, LLC**                                           Case No.  __11-30977__
                                                                                    (if known)

### AMENDED
## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Due from Fuddruckers East | $240,000.00 |
| | | Due from Fuddruckers Far East | $405,948.30 |
| | | Due from Fuddruckers West | $313,638.53 |
| | | Due from DHC Ralner, LLC | $10.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **DHC Realty, LLC**                                              Case No.  **11-30977**
                                                                                    (if known)

*AMENDED*
## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Loan Origination Fees ($59,415.30 is carried on the Debtor's balance sheet; the actual value of this "asset" is dependent on the existence of taxable income that it can offset as it is amortized for tax purposes) | Unknown |
| | | Claim against K Simon Construction of Texas, Inc. Actual damages: $150,000.00 plus DTPA trebling and attorney's fees.  Filed as counterclaim to collection suit for $31,046.25, interest and attorney's fees. | Unknown |
| | | Claims Against GECU asserted in Adversary No. 11-03012-hcm | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **DHC Realty, LLC**

Case No.  __11-30977_____

(if known)

### AMENDED
### SCHEDULE B - PERSONAL PROPERTY

Continuation Sheet No. 3

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Trailer Equipment (Catering Trailers)<br><br>Box Tail Truck | $15,653.10<br><br>$6,757.49 |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture, fixtures and Restaurant Decor | $42,937.15 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment located at 7942 Gateway East, El Paso, Texas; Equipment located at 5030 N. Desert Blvd., El Paso, Texas 79912; and, Equipment located at 1887 North Zaragosa, El Paso, Texas 79936*<br>*the total book value of the equipment is $883,881.42, less depreciation, and the value for purposes of these Schedules is contained in the value stated in Schedule A | $0.00 |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **DHC Realty, LLC**                                          Case No.  **11-30977**

                                                                           (if known)

### AMENDED
## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Neon Signs | $112,442.50 |

_____4_____ continuation sheets attached     **Total >**     | $1,137,644.88 |

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **DHC Realty, LLC**                                        Case No.  **11-30977**
                                                                          (if known)

*AMENDED*
## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>City of El Paso<br>P.O. Box 2992<br>El Paso, TX 79999-2992 | | DATE INCURRED: **2009-2010**<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**Land & Equipment 7942 Gateway East, El Paso, T**<br>REMARKS:<br><br><br>VALUE:                      **$0.00** | | | | $60,332.01 | $60,332.01 |
| ACCT #:<br><br>City of El Paso<br>P.O. Box 2992<br>El Paso, TX 79999-2992 | | DATE INCURRED: **2009-2010**<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**Land & Equipment located at 5030 N. Desert Blvd.**<br>REMARKS:<br><br><br>VALUE:                      **$0.00** | | | | $115,686.57 | $115,686.57 |
| ACCT #:<br><br>City of El Paso<br>P.O. Box 2992<br>El Paso, TX 79999-2992 | | DATE INCURRED: **2009-2010**<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**Land & Equipment at 1887 N. Zaragosa El Paso, T**<br>REMARKS:<br><br><br>VALUE:                      **$0.00** | | | | $84,069.45 | $84,069.45 |
| ACCT #: xxxx2940<br><br>GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**7942 Gateway East, El Paso, Texas 79915**<br>REMARKS:<br><br><br>VALUE:              **$2,800,000.00** | X | X | X | $1,206,954.24 | |

|  | | Subtotal (Total of this Page) > | | | | $1,467,042.27 | $260,088.03 |
|---|---|---|---|---|---|---|---|
|  | | Total (Use only on last page) > | | | | | |

_____2_____ continuation sheets attached

|  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |
|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re **DHC Realty, LLC**

Case No. **11-30977**

(if known)

*AMENDED*

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx2941**<br><br>**GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**Restaurant Equipment located at 7942 Gateway E**<br>REMARKS:<br><br>VALUE: **$0.00** | X | X | X | $93,580.34 | $93,580.34 |
| ACCT #: **xxxx2944**<br><br>**GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**5030 N. Desert Blvd., El Paso, TX 79912**<br>REMARKS:<br><br>VALUE: **$2,860,000.00** | X | X | X | $1,298,128.69 | |
| ACCT #: **xxxx2945**<br><br>**GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**Equipment Located at 5030 N. Desert Blvd.**<br>REMARKS:<br><br>VALUE: **$0.00** | X | X | X | $116,799.59 | $116,799.59 |
| ACCT #: **xxxx2942**<br><br>**GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**1887 N. Zaragosa, El Paso, Texas 79936**<br>REMARKS:<br><br>VALUE: **$2,650,000.00** | X | X | X | $1,533,669.83 | |

Sheet no. _____1_____ of _____2_____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    $3,042,178.45    $210,379.93

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re   **DHC Realty, LLC**                                       Case No.   **11-30977**

_____
(if known)

### *AMENDED*
## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx2943**<br><br>**GECU**<br>**1225 Airway Blvd.**<br>**El Paso, TX 79925** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loans**<br>COLLATERAL:<br>**Equipment located at 1887 Zaragosa**<br>REMARKS:<br><br>VALUE: $0.00 | X | X | X | $140,163.40 | $140,163.40 |
| ACCT #: **xxxx4040**<br><br>**GECU**<br>**1225 Airway Blvd.**<br>**El Paso, TX 79925** |  | DATE INCURRED:<br>NATURE OF LIEN:<br>**Other**<br>COLLATERAL:<br>**7942 Gateway East, 1887 Zaragosa & 5030 N. Des**<br>REMARKS:<br>**Guaranty of Basic Sports Apparel, Inc.**<br>**Line of Credit; Second lien**<br>VALUE: $8,310,000.00 | X | X | X | $1,300,000.00 |  |
| ACCT #:<br><br>**K Simon Construction of Texas**<br>**c/o Robert M. Lovein**<br>**109 River Oaks Drive, Ste. 100**<br>**Southlake, TX 76092** |  | DATE INCURRED:  **April 2010**<br>NATURE OF LIEN:<br>**Other**<br>COLLATERAL:<br>**7942 Gateway East, El Paso, TX**<br>REMARKS:<br>**Lien for work at 7942 Gateway East ;**<br>**subject of Case No. 2010-3271, pending**<br>**in El Paso County Court at Law #3**<br>VALUE: $0.00 | X | X | X | $31,046.35 | $31,046.35 |

Sheet no. ___2___ of ___2___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | $1,471,209.75 | $171,209.75 |
| Total (Use only on last page) > | $5,980,430.47 | $641,677.71 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re **DHC Realty, LLC**                                              Case No. _____**11-30977**_____

                                                                                          (If Known)

### *AMENDED*
## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
    Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
    Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**No**_____continuation sheets attached

B6F (Official Form 6F) (12/07)
In re **DHC Realty, LLC**

Case No. **11-30977**
(if known)

*AMENDED*
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>Abraham Chowaiki<br>1037 Singing Hills<br>El Paso, TX 79912 | | DATE INCURRED:<br>CONSIDERATION:<br>Loans<br>REMARKS: | | | | $160,250.31 |
| ACCT #:<br>Basic Sports Apparel, Inc.<br>301 Williams<br>El Paso, TX 79901 | | DATE INCURRED:<br>CONSIDERATION:<br>Loans<br>REMARKS: | | | | $1,008,826.23 |
| ACCT #:<br>Chowaiki Holdings, LLC<br>301Williams<br>El Paso, TX 79901 | | DATE INCURRED:<br>CONSIDERATION:<br>Loans<br>REMARKS: | | | | $31,966.99 |
| ACCT #:<br>Comptroller Public Account<br>P.O. Box 149348<br>Austin, TX 78714-9348 | | DATE INCURRED:<br>CONSIDERATION:<br>Other<br>REMARKS: | | | | Notice Only |
| ACCT #:<br>David Aelvoet<br>Linbarger, Goggan, Blair<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | | DATE INCURRED:<br>CONSIDERATION:<br>Notice Only<br>REMARKS: | | | | Notice Only |
| ACCT #:<br>David Chowaiki<br>301 Williams<br>El Paso, TX 79901 | | DATE INCURRED:<br>CONSIDERATION:<br>Loans<br>REMARKS: | | | | $231,478.96 |

Subtotal > $1,432,522.49

_____ 2 _____ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **DHC Realty, LLC**

Case No. **11-30977**

(if known)

*AMENDED*

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**El Paso DHC Enterprises, LLC**<br>**301 Williams**<br>**El Paso, TX 79901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Loans**<br>REMARKS: | | | | $296,414.85 |
| ACCT #:<br>**El Paso Central Appraisal District**<br>**5801 Trowbridge**<br>**El Paso, TX 79925** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**El Paso DHC Ent. Far East**<br>**301 Williams**<br>**El Paso, TX 79901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Loans**<br>REMARKS: | | | | $42,184.96 |
| ACCT #:<br>**El Paso DHC Ent. West**<br>**301 Williams**<br>**El Paso, TX 79901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Loans**<br>REMARKS: | | | | $16,141.04 |
| ACCT #:<br>**Hilel Chowaiki**<br>**301 Williams**<br>**El Paso, TX 79901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Loans**<br>REMARKS: | | | | $37,972.52 |
| ACCT #:<br>**Internal Revenue Service**<br>**P. O. Box 7346**<br>**Philadelphia, PA 19101-7346** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 |

Sheet no. _____1_____ of _____2_____ continuation sheets attached to

Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $392,713.37

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **DHC Realty, LLC**

Case No.   **11-30977**
                          (if known)

*AMENDED*
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> Nadia Nahmed <br> 1037 Singing Hills <br> El Paso, TX 79912 | | DATE INCURRED: <br> CONSIDERATION: <br> **Loans** <br> REMARKS: | | | | $134,972.69 |
| ACCT #: <br> Spira Sportswear, LLC <br> 301 Williams <br> El Paso, TX 79901 | | DATE INCURRED: <br> CONSIDERATION: <br> **Loans** <br> REMARKS: | | | | $4,000.00 |
| ACCT #: <br> Texas Workforce Commission <br> TEC Building - Bankruptcy <br> 101 East 15th Street <br> Austin, TX 78778 | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | Notice Only |
| ACCT #: <br> United States Attorney <br> 601 N.W. Loop 410, Suite 600 <br> San Antonio, Texas 78216 | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | Notice Only |
| ACCT #: <br> United States Attorney General <br> Department of Justice <br> 950 Pennsylvania Ave. N.W. <br> Washington, D.C. 20530 | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | Notice Only |
| ACCT #: <br> United States Trustee <br> P.O. Box 1539 <br> San Antonio, TX 78295 | | DATE INCURRED: <br> CONSIDERATION: <br> **Trustee** <br> REMARKS: | | | | $0.00 |

Sheet no. \_\_\_\_2\_\_\_\_ of \_\_\_\_2\_\_\_\_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $138,972.69

Total >    $1,964,208.55

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re **DHC Realty, LLC**

Case No. __11-30977__
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Chowaiki Holdings, LLC**<br>301 Williams<br>El Paso, TX 79901 | Management Agreement<br>Contract to be ASSUMED |
| **El Paso DHC Ent. Far East**<br>301 Williams<br>El Paso, TX 79901 | Lease of 1887 North Zaragosa El Paso, TX 79936 |
| **El Paso DHC Ent. West**<br>301 Williams<br>El Paso, TX 79901 | Lease of 5030 N. Desert, El Paso, TX 79912 |
| **El Paso DHC Ent., LLC**<br>301 Williams<br>El Paso, TX 79901 | Lease of 7942 Gateway East, El Paso, TX |

B6H (Official Form 6H) (12/07)

In re **DHC Realty, LLC**

Case No. **11-30977**

(if known)

*AMENDED*

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **David & Hilel Chowaiki**<br>301 Williams<br>El Paso, Texas 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **El Paso DHC Ent. Far East**<br>301 Williams<br>El Paso, TX 79901 | **GECU**<br>1225 Airway Blvd.<br>El Paso, TX 79925 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **DHC Realty, LLC**

Case No.  <u>11-30977</u>
(if known)

*AMENDED*
## SCHEDULE H - CODEBTORS
*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **El Paso DHC Ent. Far East**<br>301 Williams<br>El Paso, TX 79901 | GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **El Paso DHC Ent. West**<br>301 Williams<br>El Paso, TX 79901 | GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **El Paso DHC Ent. West**<br>301 Williams<br>El Paso, TX 79901 | GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **El Paso DHC Enterprises**<br>301 Williams<br>El Paso, TX 79901 | GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 |
| **El Paso DHC Enterprises**<br>301 Williams<br>El Paso, TX 79901 | GECU<br>1225 Airway Blvd.<br>El Paso, TX 79925 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **DHC Realty, LLC**
Case No. **11-30977**
(if known)

## AMENDED
## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **President** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **17** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date _____ 6 / 23 / 2011 _____          Signature _____ David Chowaiki _____

**David Chowaiki**
**President**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

U.S.B.C. Western District of Texas (LIVE) Page 1 of 1
11-30977-hcm Doc#47-1 Filed 01/13/12 Entered 01/13/12 16:48:19 Exhibit Index &
Exhibits to Disclosure Stmt Pg 25 of 40

**Miscellaneous:**

1-30977-hcm DHC Realty, LLC

Type: bk          Chapter: 11 v          Office: 3 (El Paso)
Assets: y          Judge: hcm

# U.S. Bankruptcy Court

## Western District of Texas

Notice of Electronic Filing

The following transaction was received from Corey W. Haugland entered on 6/23/2011 at 12:35 PM CDT and filed on 6/23/2011

| | |
|---|---|
| Case Name: | DHC Realty, LLC |
| Case Number: | 11-30977-hcm |
| Document Number: | 12 |

Docket Text:
Amended Schedules and Summary: Amended Schedule(s): A,B,D,F,&G, ( Filing Fee: $ 26.00 ) filed by Corey W. Haugland for Debtor DHC Realty, LLC. -Declaration for Electronic Filing due by 06/30/2011 (Haugland, Corey)

The following document(s) are associated with this transaction:

Document description: Main Document
Original filename: C:\fakepath\_0623085152_001.pdf
Electronic document Stamp:
STAMP bkecfStamp_ID=988230274 [Date=6/23/2011] [FileNumber=15869871-0
[26a90ffd755194baa0c00b51b783098fd1fe7a060eaa47623ac0bc30b240ca74637
a967ca97a438ff3818db56d7ca4390050bd701201a09e30c76bac91c20ba]]

**1-30977-hcm Notice will be electronically mailed to:**

David G. Aelvoet on behalf of Creditor City of El Paso
avida@publicans.com

Corey W. Haugland on behalf of Debtor DHC Realty, LLC
haugland@jghpc.com

United States Trustee - EP12
USTPRegion07.SN.ECF@usdoj.gov

**1-30977-hcm Notice will not be electronically mailed to:**

Steven Lovett on behalf of Defendant GECU
P.O. Box 457
Las Cruces, NM 88004

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2010, or tax year beginning _____ , 2010, ending _____ , 20 ___ ▶ **See separate instructions.** | | **2010** |

| A Principal busn. activity **RENTAL** | **Print or type.** | Name of partnership **DHC REALTY LLC** | | **D** Employer ID number **20-0119951** |
|---|---|---|---|---|
| B Principal product/service **COMMERCIAL** | | Number, street, and room or suite no. If a P.O. box, see the instructions. **301 WILLIAMS ST** | | **E** Date business started **07-18-2003** |
| C Business code number **531120** | | City or town, state, and ZIP code **El Paso TX 79901** | | **F** Total assets (see instructions) $ **5,676,741** |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return
**(6)** ☐ Technical termination -- also check (1) or (2)
**H** Check accounting method: **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) ▶ _____
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ .............. **2**
**J** Check if Schedules C and M-3 are attached ............................................................ ☐

Caution. Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales ........................... | 1a | | |
| | b | Less returns and allowances ...................... | 1b | | 1c | 0 |
| | 2 | Cost of goods sold (Schedule A, line 8) ..................................... | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c ................................. | | 3 | 0 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ........... | | 4 | 52,344 |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) ........................ | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ................. | | 6 | |
| | 7 | Other income (loss) (attach statement) .................................. #1 | | 7 | 69 |
| | 8 | **Total income (loss).** Combine lines 3 through 7 ............................ | | 8 | 52,413 |

| | | | | | |
|---|---|---|---|---|---|
| **Deductions (see the instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) .................... | | 9 | |
| | 10 | Guaranteed payments to partners ......................................... | | 10 | |
| | 11 | Repairs and maintenance ............................................. | | 11 | |
| | 12 | Bad debts ..................................................... | | 12 | |
| | 13 | Rent ........................................................ | | 13 | |
| | 14 | Taxes and licenses ................................................ | | 14 | |
| | 15 | Interest ....................................................... | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) .............. | 16a | 205,619 | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | 205,619 | 16c | |
| | 17 | Depletion (Do not deduct oil and gas depletion.) ............................. | | 17 | |
| | 18 | Retirement plans, etc ............................................... | | 18 | |
| | 19 | Employee benefit programs .......................................... | | 19 | |
| | 20 | Other deductions (attach statement) .................................. #2 | | 20 | 29,708 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ........ | | 21 | 29,708 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 ...................... | | 22 | 22,705 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

~~LIENT'S COPY~~

Signature of general partner or limited liability company member manager  ▶  Date

May the IRS discuss this return with the preparer shown below (see inst.)? ☐ Yes ☒ No

| **Paid Preparer Use Only** | Print/Type preparer's name **Roberto G Torres CP** | Preparer's signature | Date | Check ☐ if self-employed | PTIN **P00296980** |
|---|---|---|---|---|---|
| | Firm's name ▶ **Roberto G Torres & Company** | | | | Firm's EIN▶ **33-1036600** |
| | Firm's address ▶ **121 Paragon** | | | | Phone no. |
| | **El Paso TX 79912** | | | | **(915) 584-5059** |

For Paperwork Reduction Act Notice, see separate instructions.          Form **1065** (2010)

JVA   10   106512    TWF 38887    Copyright Forms (Software Only) - 2010 TW

**EXHIBIT**
**"S"**
tabbies'

Form 1065 (2010)  DHC REALTY LLC  20-0119951  Page **2**

## Schedule A  Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach statement) | **4** | |
| 5 | Other costs (attach statement) | **5** | |
| 6 | **Total. Add lines 1 through 5** | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | |

9a  Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of ``subnormal'' goods as described in Regulations section 1.471-2(c) .................. ▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............. ▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ................... ☐ **Yes** ☐ **No**

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............. ☐ **Yes** ☐ **No**

If ``Yes,'' attach explanation.

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |

a ☒ Domestic general partnership     b ☐ Domestic limited partnership

c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership

e ☐ Foreign partnership        f ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? .................................................................................. | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If ``Yes,'' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .................................................................................. | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If ``Yes,'' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .............................................................. | X | |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If ``Yes,'' complete (i) through (iv) below .................................................................................. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

b  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If ``Yes,'' complete (i) through (v) below .................. | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

JVA  **10  106512**  TWF 38888  Copyright Forms (Software Only) - 2010 TW

Form **1065** (2010)

Form 1065 (2010)          DHC REALTY LLC    20-0119951                      Page **3**

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . | | X |
| 6 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If ``Yes,'' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | At any time during calendar year 2010, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If ``Yes,'' enter the name of the foreign country. ▶ | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If ``Yes,'' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If ``Yes,'' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If ``Yes,'' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If ``Yes,'' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ▶ HILEL CHOWAIKI | Identifying number of TMP | ▶ _ _ _ _ _ _ |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | ▶ | Phone number of TMP | ▶ |
| Address of designated TMP | ▶ 301 WILLIAMS ST ▶ El Paso TX 79901 | | |

JVA   10  106534   TWF 38889   Copyright Forms (Software Only) - 2010 TW                    Form **1065** (2010)

Form 1065 (2010)    DHC REALTY LLC  20-0119951    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) | **1** | 22,705 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | -816 |
| | **3a** Other gross rental income (loss) .......... 3a | | |
| | **b** Expenses from other rental activities (attach statement) .......... 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| **Income** | **6** Dividends:  **a** Ordinary dividends | **6a** | |
| **(Loss)** | **b** Qualified dividends ........ 6b | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) .......... 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement)........ 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)  Type ▶ | **11** | |
| **Deduc-tions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures:  **(1)** Type ▶ _____  **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | |
| | **d** Other rental real estate credits (see instructions)  Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)  Type ▶ | **15e** | |
| | **f** Other credits (see instructions)  Type ▶ | **15f** | |
| **Foreign Trans-actions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category▶ _____  **e** General category▶ _____  **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ _____  **h** Other ................... ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category▶ _____  **j** General category▶ _____  **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one):  ▶ Paid ☐  Accrued ☐ .......... | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alterna-tive Min. Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | -52,332 |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties -- gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties -- deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses .................#3 | **18c** | 222 |
| | **19a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

JVA    10  106534    TWF 38890    Copyright Forms (Software Only) - 2010 TW

Form **1065** (2010)

| Form 1065 (2010) | DHC REALTY LLC 20-0119951 | Page 5 |

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | 21,889 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | 21,889 | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 4,120 | | 809 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | #5 | 1,080,000 |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 4,243,966 | | 4,243,966 | |
| b | Less accumulated depreciation | 1,420,743 | 2,823,223 | 1,626,362 | 2,617,604 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 1,978,328 | | 1,978,328 |
| 12a | Intangible assets (amortizable only) | 68,708 | | 68,708 | |
| b | Less accumulated amortization | 39,630 | 29,078 | 68,708 | |
| 13 | Other assets (attach statement) | | 250,292 | | |
| 14 | Total assets | | 5,085,041 | | 5,676,741 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | #6 | 205,554 |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 4,637,553 | | 4,246,798 |
| 20 | Other liabilities (attach statement) | | 1,461,559 | #7 | 2,216,165 |
| 21 | Partners' capital accounts | | -1,014,071 | | -991,776 |
| 22 | Total liabilities and capital | | 5,085,041 | | 5,676,741 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| 1 | Net income (loss) per books | 22,296 | 6 | Income recorded on books this year not included on Sch. K, lines 1-11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt int. $ | |
| 3 | Guaranteed pymts. (other than health ins.) | | 7 | Deductions included on Sch. K, lines 1 through 13d, and 16l, not charged against book inc. this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize): | | a | Depreciation $ 629 | #4 |
| a | Depreciation $ | | | | 629 |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | 629 |
| | Nondeduct Exp 222 | 222 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 21,889 |
| 5 | Add lines 1 through 4 | 22,518 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | -1,014,072 | 6 | Distributions: a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 22,296 | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -991,776 | 9 | Balance at end of year. Subtract line 8 from line 5 | -991,776 |

JVA 10 10655 TWF 38891 Copyright Forms (Software Only) - 2010 TW

Form **1065** (2010)

**SCHEDULE B-1**
**(Form 1065)**

(December 2009)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065. See instructions.

OMB No. 1545-0099

| Name of partnership | Employer identification number (EIN) |
|---|---|
| DHC REALTY LLC | 20-0119951 |

**Part I**  Entities Owning 50% or More of the Partnership  (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  Individuals or Estates Owning 50% or More of the Partnership  (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| David Chowaiki | ___ __ __13 | US | 50.0000 |
| Hilel Chowaiki | _ __ ___! | US | 50.0000 |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (12-2009)

JVA   10  SCHB1   TWF 44590   1065B1   Copyright Forms (Software Only) - 2010 TW

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.        ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DHC REALTY LLC | FOR FORM 8825 #1 | 20-0119951 |

**Part I**  **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions). . . . . . . . . . . . . . . . . . | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . . . . | **8** | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2009 Form 4562 . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 500,000 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . | **12** | |
| 13 Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 . . . ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**  **MACRS Depreciation** (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2010 . . . . . . . . . . . . . . . . | **17** | 205,619 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

### Section B -- Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C -- Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations -- see instructions . . . . . . . . . | **22** | 205,619 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2010)

JVA    **10**  45621    TWF 38848    Copyright Forms (Software Only) - 2010 TW

Form 4562 (2010)    DHC REALTY LLC  20-0119951    Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)
FOR FORM 1065

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A -- Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support business/investment use claimed? [ ] Yes [ ] No   24b  If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Busn./ investment use percentage | (d) Cost or other basis | (e) Basis for depr. (busn./investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | 25 | | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | | | | | 28 | | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . . . . | | |
| | Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 43 | | 29,708 |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . | | | 44 | | 29,708 |

JVA    10  45622    TWF 38849    Copyright Forms (Software Only) - 2010 TW    Form **4562** (2010)

**Form 8825**
(Rev. December 2010)

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions.
▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**Name** DHC REALTY LLC

**Employer identification no.** 20-0119951

**1** Show the type and address of each property. For each rental estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property — street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| A | 7942 GATEWAY EAST El Paso TX 79915 | C | 365 | 0 |
| B | 5030 N DESERT BLVD El Paso TX 79912 | C | 365 | 0 |
| C | 1887 N ZARAGOZA, EL PASO, TX El Paso TX 79936 | C | 365 | 0 |
| D | | | | |

| | | | Properties | | |
|---|---|---|---|---|---|
| | | | A | B | C | D |
| | **Rental Real Estate Income** | | | | | |
| 2 | Gross rents | 2 | 180,000 | 180,000 | 180,000 | |
| | **Rental Real Estate Expenses** | | | | | |
| 3 | Advertising | 3 | | | | |
| 4 | Auto and travel | 4 | | | | |
| 5 | Cleaning and maintenance | 5 | | | | |
| 6 | Commissions | 6 | | | | |
| 7 | Insurance | 7 | | | | |
| 8 | Legal and other professional fees | 8 | | | | |
| 9 | Interest | 9 | 96,582 | 96,582 | 96,582 | |
| 10 | Repairs | 10 | 704 | 704 | 703 | |
| 11 | Taxes | 11 | 30 | 30 | 31 | |
| 12 | Utilities | 12 | | | | |
| 13 | Wages and salaries | 13 | | | | |
| 14 | Depreciation (see instructions) | 14 | 28,562 | 78,260 | 98,797 | |
| 15 | Other (list) ▶ SEE ATTACHMENT | 15 | 14,417 | 14,417 | 14,415 | |
| 16 | Total expenses for each property. Add lines 3 through 15 | 16 | 140,295 | 189,993 | 210,528 | |
| 17 | Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | 39,705 | -9,993 | -30,528 | |

| | | | |
|---|---|---|---|
| 18a | Total gross rents. Add gross rents from line 2, columns A through H | 18a | 540,000 |
| b | Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 540,816 ) |
| 19 | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20a | Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |
| b | Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | |

(1) Name                                                       (2) Employer identification number

| | | | |
|---|---|---|---|
| 21 | Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: • Form 1065 or 1120S: Schedule K, line 2, or • Form 1065-B: Part I, line 4 | 21 | -816 |

For Paperwork Reduction Act Notice, see instructions.

Form 8825 (12-2010)

JVA    10  882512     TWF 43083     Copyright Forms (Software Only) - 2010 TW

## 2010 FORM 8825 -- OTHER EXPENSES ATTACHMENT

DHC REALTY LLC
20-0119951

**Form 8825** 1

| Property A: | | Property B: | |
|---|---|---|---|
| Management Fees | 4836 | Management Fees | 4836 |
| Supplies | 1709 | Supplies | 1709 |
| Bank charges | 7189 | Bank charges | 7189 |
| Lease | 648 | Lease | 648 |
| Licences | 35 | Licences | 35 |
| TOTAL TO PROPERTY A | 14417 | TOTAL TO PROPERTY B | 14417 |

| Property C: | | Property D: |
|---|---|---|
| Management Fees | 4835 | |
| Supplies | 1706 | |
| Bank charges | 7190 | |
| Lease | 648 | |
| Licences | 36 | |
| TOTAL TO PROPERTY C | 14415 | |

## 2010 DETAIL STATEMENTS

DHC REALTY LLC
20-0119951                                                                    Page 1

STATEMENT #1 - Other Income (Loss) (1065 PG 1 LINE 7)

    Other Income (Loss):
      Miscellaneous Incom..................          69
      TOTAL Other Income (Loss).....................               69

TOTAL CARRIED TO 1065 PG 1 LINE 7..........................                  69

---

STATEMENT #2 - Other Deductions (1065 PG 1 LINE 20)

    Other Deductions:
      Amortization........................      29,708
      TOTAL Other Deductions........................     29,708

TOTAL CARRIED TO 1065 PG 1 LINE 20........................              29,708

---

STATEMENT #3 - NONDEDUCTIBLE EXPENSES (1065 PG 4 LINE 18c)

    Code C - Fines and Penalties                              222

TOTAL CARRIED TO 1065 PG 4 LINE 18c.....................                222

---

STATEMENT #4 - Inc not on Sch K - Other+ (1065 PG 5 M-1 LN 7b)

    Amort.......................................              629

TOTAL CARRIED TO 1065 PG 5 M-1 LN 7b......................              629

---

STATEMENT #5 - End:Other Current Assets (1065 PG 5 SCH L LN 6)

| | Beginning | Ending |
|---|---|---|
| Rent Receivable...................... | 0 | 1,080,000 |
| TOTAL CARRIED TO 1065 PG 5 SCH L LN 6.......... | 0 | 1,080,000 |

---

STATEMENT #6 - End: Other Current Liabilities (1065 PG 5 SCHL LN 17)

| | Beginning | Ending |
|---|---|---|
| ROUNDING | | |
| BANK OVERDRAFT PER BOOKS | | |

TOTAL CARRIED TO 1065 PG 5 SCHL LN 17

---

STATEMENT #7 - End: Other Liabilities (1065 PG 5 SCHL LN 20)

| | Beginning | Ending |
|---|---|---|
| Loans - Related parties............. | 1,461,559 | 2,216,165 |
| TOTAL CARRIED TO 1065 PG 5 SCHL LN 20.......... | 1,461,559 | 2,216,165 |

---

## 2010 DETAIL STATEMENTS

DHC REALTY LLC
20-0119951                                                              Page 2
_____

STATEMENT #8 - Other - Supplies (FORM 8825 PROP #1 LINE 15)

    Supplies - Office.............................          3
    Supplies - vending...........................        292
    Supplies - other.............................      1,414

TOTAL CARRIED TO FORM 8825 PROP #1 LINE 15.................      1,709
_____

STATEMENT #9 - Other - Supplies (FORM 8825 PROP #2 LINE 15)

    Supplies - Office.............................          3
    Supplies - vending...........................        292
    Supplies - other.............................      1,414

TOTAL CARRIED TO FORM 8825 PROP #2 LINE 15.................      1,709
_____

STATEMENT #10 - Other - Supplies (FORM 8825 PROP #3 LINE 15)

    Supplies - Office.............................          2
    Supplies - vending...........................        291
    Supplies - other.............................      1,413

TOTAL CARRIED TO FORM 8825 PROP #3 LINE 15.................      1,706
_____

## 2010 SELF-EMPLOYMENT WORKSHEET

DHC REALTY LLC
20-0119951

| | | |
|---|---|---|
| 1a. Ordinary income (loss) (Schedule K, line 1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1a. | 22,705 |
| b. Net income (loss) from CERTAIN rental real estate activities (see instr). . . . . . . . . | b. | |
| c. Net income (loss) from other rental activities (Schedule K, line 3c) . . . . . . . . . . . . | c. | |
| d. Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | d. | |
| e. Combine lines 1a through 1d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | e. | 22,705 |
| 2. Net gain from Form 4797, Part II, line 17, included on line 1a above . . . . . . . . . | 2. | |
| 3a. Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3a. | 22,705 |
| b. Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b. | 22,705 |
| c. Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share on line 14a of Schedule K-1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | c. | |
| 4a. Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) . . . . . . . . . . . . . | 4a. | |
| b. Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs . . . . . . . . . . . | b. | |
| c. Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share on line 14a of Schedule K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | c. | |
| 5. Net earning (loss) from self-employment. Combine line 3c and 4c. Enter here and on Schedule K, line 14a . . . . . . | 5. | |

## 2010 PARTNERS CAPITAL ACCOUNT SUMMARY

DHC REALTY LLC  20-0119951

| Partner Number | Profit Sharing Percentage | Capital at Beginning of Year | Capital Contributed | Partners' Share of Lines 3, 4 & 7, Sch M-2 | Withdrawals & Distribution | Capital at End of Year |
|---|---|---|---|---|---|---|
| #1 | 50.00 | -507,036 | 0 | 11,149 | 0 | -495,887 |
| #2 | 50.00 | -507,036 | 0 | 11,147 | 0 | -495,889 |
| TOTALS | 100.00 | -1,014,072 | 0 | 22,296 | 0 | -991,776 |

## Liquidation Analysis

A.   Real Property                        $8,310,000.00*

B.   Personal Property                    $1,137,644.88*

       **TOTAL ASSETS**                   $9,447,644.88*

GECU has a first and second lien on all assets of DHC Realty securing its debt of $5,837,745.79**, subject to the statutory liens of the City of El Paso and the various taxing authorities in El Paso County (who are owed $404,097.57***). In a Chapter 7, the § 362 stay would be lifted and GECU would foreclose and pay off the property taxes.

Everyone else would get NOTHING!

Further, all of the creditors and more than seventy (70) employees of El Paso DHC Enterprises, LLC, El Paso DHC Enterprises West, LLC, and El Paso DHC Enterprises East, LLC (the entities which operate the Fuddrucker's at the three DHC Realty restaurant locations) will go unpaid. Under the Plan, the Reorganized Debtor will pay all of this debt (approximately $250,000.00 combined).

*Numbers obtained from Debtor's Amended Summary of Schedules.

**As of December 7, 2011.

***Per the City of El Paso's Second Amended Proof of Claim filed December 6, 2011.

**EXHIBIT 5-A**